# EXHIBIT B

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 10/20/2021 | (33,450) | 214.5580 | ($7,176,965.10) |
| | | | | | Sale | 11/30/2021 | (830) | 221.3000 | ($183,679.00) |
| | | | | | Sale | 11/30/2021 | 830 | 221.3000 | $183,679.00 |
| | | | | | Sale | 11/30/2021 | (830) | 221.3000 | ($183,679.00) |
| | | | | | Sale | 2/3/2022 | (700) | 205.5400 | ($143,878.00) |
| | | | | | Sale | 1/12/2023 | (2,664) | 232.3311 | ($618,930.05) |
| | | | | | Sale | 1/12/2023 | (918) | 232.7392 | ($213,654.59) |
| | | | | | Sale | 1/12/2023 | (918) | 232.1567 | ($213,119.85) |
| | | | | | Sale | 1/12/2023 | (918) | 232.4812 | ($213,417.74) |
| Purchase | 8/26/2021 | 14,000 | 218.9417 | $3,065,183.80 | Sale | 1/13/2023 | (703) | 233.1874 | ($163,930.74) |
| Purchase | 8/27/2021 | 14,000 | 224.3500 | $3,140,900.00 | Sale | 2/17/2023 | (4,334) | 226.8667 | ($983,240.28) |
| Purchase | 8/27/2021 | 7,000 | 224.1839 | $1,569,287.30 | Sale | 2/21/2023 | (728) | 226.8541 | ($165,149.78) |
| Purchase | 8/30/2021 | 4,200 | 226.7298 | $952,265.16 | Sale | 2/21/2023 | (353) | 227.3821 | ($80,265.88) |
| Purchase | 8/31/2021 | 8,000 | 225.0885 | $1,800,708.00 | Sale | 2/21/2023 | (957) | 227.1142 | ($217,348.29) |
| Purchase | 9/2/2021 | 5,200 | 224.0498 | $1,165,058.96 | Sale | 2/21/2023 | (4,866) | 227.7456 | ($1,108,210.09) |
| Purchase | 9/7/2021 | 4,600 | 221.5139 | $1,018,963.94 | Sale | 2/22/2023 | (1,119) | 225.2700 | ($252,077.13) |
| Purchase | 9/9/2021 | 4,800 | 223.7163 | $1,073,838.24 | Sale | 2/22/2023 | (3,139) | 226.4092 | ($710,698.48) |
| Purchase | 9/27/2022 | 16,080 | 239.8117 | $3,856,172.14 | Sale | 2/23/2023 | (1,680) | 214.9602 | ($361,133.14) |
| Purchase | 10/6/2022 | 1,331 | 241.8032 | $321,840.06 | Sale | 3/1/2023 | (5,852) | 213.9143 | ($1,251,826.48) |
| Purchase | 12/7/2022 | 31,502 | 248.9700 | $7,843,052.94 | Sale | 3/2/2023 | (2,456) | 214.7544 | ($527,436.81) |
| Purchase | 3/8/2023 | 447 | 218.1621 | $97,518.46 | Sale | 3/2/2023 | (315) | 214.6375 | ($67,610.81) |
| Purchase | 3/9/2023 | 10,193 | 217.4600 | $2,216,569.78 | Sale | 8/16/2023 | (4,854) | 165.3888 | ($802,797.24) |
| Purchase | 3/17/2023 | 221 | 207.8653 | $45,938.23 | Sale | 8/23/2023 | (1,554) | 158.5189 | ($246,338.37) |
| Purchase | 3/31/2023 | 1,886 | 208.5073 | $393,244.77 | Sale | 8/23/2023 | (2,394) | 158.9030 | ($380,413.78) |
| Purchase | 3/31/2023 | 60 | 209.0892 | $12,545.35 | Sale | 8/24/2023 | (1,569) | 154.7838 | ($242,855.78) |
| Purchase | 3/31/2023 | 351 | 208.0600 | $73,029.06 | Sale | 8/24/2023 | (8,923) | 153.5019 | ($1,369,697.45) |
| Purchase | 3/31/2023 | 483 | 208.6700 | $100,787.61 | Sale | 8/24/2023 | (3,898) | 155.0674 | ($604,452.73) |
| Purchase | 3/31/2023 | 368 | 209.2764 | $77,013.72 | Sale | 8/25/2023 | (77) | 155.3059 | ($11,958.55) |
| Purchase | 4/11/2023 | 1,612 | 219.0570 | $353,119.88 | Sale | 8/25/2023 | (1,140) | 155.1695 | ($176,893.23) |
| Purchase | 4/11/2023 | 1,612 | 218.6625 | $352,483.95 | | | | | |
| Purchase | 4/11/2023 | 834 | 218.9755 | $182,625.57 | Sale* | 8/31/2023 | (2,038) | 138.5000 | ($282,263.00) |
| Purchase | 4/12/2023 | 2,117 | 218.2053 | $461,940.62 | Sale* | 8/31/2023 | (8,150) | 138.5000 | ($1,128,775.00) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/12/2023 | 242 | 217.5550 | $52,648.31 | Sale* | 9/12/2023 | (733) | 127.9875 | ($93,814.84) |
| Purchase | 4/12/2023 | 810 | 216.7618 | $175,577.06 | Sale* | 9/12/2023 | (33) | 127.9875 | ($4,223.59) |
| Purchase | 4/12/2023 | 408 | 218.2050 | $89,027.64 | Sale* | 9/12/2023 | (5,079) | 127.9875 | ($650,048.51) |
| Purchase | 4/12/2023 | 70 | 217.5100 | $15,225.70 | Sale* | 9/12/2023 | (947) | 127.9875 | ($121,204.16) |
| Purchase | 4/12/2023 | 226 | 217.1748 | $49,081.50 | Sale* | 9/12/2023 | (29) | 127.9875 | ($3,711.64) |
| Purchase | 4/13/2023 | 341 | 214.8334 | $73,258.19 | Sale* | 9/13/2023 | (1,860) | 127.1000 | ($236,406.00) |
| Purchase | 5/2/2023 | 1,973 | 220.0309 | $434,120.97 | Sale* | 9/13/2023 | (1,610) | 127.1000 | ($204,631.00) |
| Purchase | 5/2/2023 | 197 | 219.8300 | $43,306.51 | Sale* | 9/13/2023 | (3,435) | 127.1000 | ($436,588.50) |
| Purchase | 5/3/2023 | 822 | 219.1976 | $180,180.43 | Sale* | 9/13/2023 | (1,317) | 127.1000 | ($167,390.70) |
| Purchase | 5/3/2023 | 878 | 218.9185 | $192,210.44 | Sale* | 9/13/2023 | (7,298) | 127.1000 | ($927,575.80) |
| Purchase | 5/18/2023 | 2,701 | 217.3396 | $587,034.26 | Sale* | 9/13/2023 | (3,613) | 127.1000 | ($459,212.30) |
| Purchase | 5/18/2023 | 466 | 217.7150 | $101,455.19 | Sale* | 9/14/2023 | (1,160) | 126.1690 | ($146,356.04) |
| Purchase | 5/19/2023 | 1,539 | 215.7756 | $332,078.65 | Sale* | 9/14/2023 | (12,959) | 126.1690 | ($1,635,024.07) |
| | | 141,570 | | $32,499,292.38 | | | (141,570) | | ($24,985,204.52) |

**379000-379001 Loss ($7,514,087.86)**

**319900-319907**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/19/2023 | 752 | 224.4700 | $168,801.44 | | | | | |
| Purchase | 1/26/2023 | 21,655 | 237.1400 | $5,135,266.70 | | | | | |
| Purchase | 1/30/2023 | 165 | 233.1400 | $38,468.10 | Sale* | 9/1/2023 | (10,440) | 134.3850 | ($1,402,979.40) |
| Purchase | 4/3/2023 | 1,960 | 211.9590 | $415,439.64 | Sale* | 9/1/2023 | (2,320) | 134.3850 | ($311,773.20) |
| Purchase | 4/18/2023 | 25 | 216.1700 | $5,404.25 | Sale* | 9/5/2023 | (9,370) | 131.9967 | ($1,236,808.77) |
| Purchase | 6/2/2023 | 6,115 | 165.3228 | $1,010,948.92 | Sale* | 9/7/2023 | (8,313) | 129.2340 | ($1,074,322.24) |
| Purchase | 8/21/2023 | 660 | 162.2267 | $107,069.62 | Sale* | 9/8/2023 | (889) | 128.8950 | ($114,587.66) |
| | | 31,332 | | $6,881,398.67 | | | (31,332) | | ($4,140,471.26) |

**319900-319907 Loss ($2,740,927.41)**

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **179600-179603** | | | | | | | | | |
| | Pre-class holdings | 8,121 | | | Sale | 10/20/2020 | (4,423) | 219.2748 | ($969,852.44) |
| | | | | | Sale | 12/14/2020 | (79) | 207.2839 | ($16,375.43) |
| | | | | | Sale | 12/15/2020 | (3,619) | 208.6019 | ($754,930.28) |
| | | | | | *Sales offsetting against opening balance* | | (8,121) | | ($1,741,158.15) |
| Purchase | 2/23/2021 | 1,411 | 196.2391 | $276,893.30 | | | | | |
| Purchase | 3/25/2021 | 6,247 | 198.5059 | $1,240,066.18 | | | | | |
| Purchase | 8/26/2021 | 908 | 224.3186 | $203,681.26 | | | | | |
| Purchase | 10/8/2021 | 73 | 210.3200 | $15,353.36 | | | | | |
| Purchase | 10/11/2021 | 73 | 210.7300 | $15,383.29 | | | | | |
| Purchase | 10/12/2021 | 148 | 209.8550 | $31,058.54 | | | | | |
| Purchase | 10/13/2021 | 510 | 209.2581 | $106,721.64 | | | | | |
| Purchase | 12/9/2021 | 1,294 | 221.2172 | $286,255.09 | | | | | |
| Purchase | 2/17/2022 | 2,006 | 197.8303 | $396,847.58 | Sale | 4/22/2021 | (5,578) | 215.2935 | ($1,200,907.02) |
| Purchase | 8/24/2022 | 4,752 | 248.8910 | $1,182,730.03 | Sale | 8/8/2023 | (1,151) | 165.6186 | ($190,627.01) |
| Purchase | 8/25/2022 | 1,315 | 242.5195 | $318,913.14 | | | | | |
| Purchase | 9/7/2022 | 2,374 | 245.8900 | $583,742.86 | Retained | | (14,382) | 116.5674 | ($1,676,472.63) |
| | | 21,111 | | $4,657,646.27 | | | (21,111) | | ($3,068,006.65) |
| | | | | | | | **179600-179603 Loss** | | **($1,589,639.62)** |
| **452300-452314** | | | | | | | | | |
| | Pre-class holdings | 3,664 | | | Sale | 10/14/2020 | (2,586) | 220.5689 | ($570,391.06) |
| | | | | | Sale | 10/15/2020 | (1,078) | 221.1691 | ($238,420.30) |
| | | | | | *Sales offsetting against opening balance* | | (3,664) | | ($808,811.37) |
| Purchase | 2/18/2021 | 2,318 | 201.1604 | $466,289.81 | | | | | |
| Purchase | 4/13/2021 | 2,597 | 211.8550 | $550,187.38 | | | | | |
| Purchase | 3/14/2022 | 1,548 | 208.5242 | $322,795.46 | | | | | |
| Purchase | 9/27/2022 | 4,757 | 236.1862 | $1,123,537.75 | | | | | |
| Purchase | 10/19/2022 | 1,661 | 238.1784 | $395,614.32 | | | | | |
| Purchase | 10/20/2022 | 1,334 | 237.7963 | $317,220.26 | Sale | 8/18/2023 | (2,964) | 162.9900 | ($483,102.36) |
| Purchase | 6/29/2023 | 1,980 | 167.4804 | $331,611.19 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/27/2023 | 1,796 | 169.8715 | $305,089.22 | Retained | | (15,027) | 116.5674 | ($1,751,658.61) |
| | | 17,991 | | $3,812,345.40 | | | (17,991) | | ($2,234,760.97) |
| | | | | | | | | | |
| | | | | | | | **452300-452314 Loss** | | **($1,577,584.43)** |

**149700-149701**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 6,250 | | | Sale | 5/29/2020 | (6,250) | 189.4515 | ($1,184,071.88) |
| | | | | | *Sales offsetting against opening balance* | | (6,250) | | ($1,184,071.88) |
| | | | | | | | | | |
| Purchase | 11/16/2021 | 14,000 | 230.3111 | $3,224,355.40 | | | | | |
| Purchase | 5/18/2022 | 600 | 202.0305 | $121,218.30 | | | | | |
| Purchase | 5/19/2022 | 260 | 196.3941 | $51,062.47 | | | | | |
| Purchase | 5/23/2022 | 375 | 189.7521 | $71,157.04 | Sale | 4/1/2022 | (4,400) | 224.2901 | ($986,876.44) |
| Purchase | 5/23/2022 | 415 | 192.7282 | $79,982.20 | | | | | |
| Purchase | 5/24/2022 | 670 | 196.8194 | $131,869.00 | Retained | | (11,920) | 116.5674 | ($1,389,483.64) |
| | | 16,320 | | $3,679,644.40 | | | (16,320) | | ($2,376,360.08) |
| | | | | | | | | | |
| | | | | | | | **149700-149701 Loss** | | **($1,303,284.33)** |

**217000-217002**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 10/27/2020 | 10,000 | 213.1260 | $2,131,260.00 | | | | | |
| Purchase | 10/29/2020 | 2,000 | 211.4563 | $422,912.60 | | | | | |
| Purchase | 10/30/2020 | 1,000 | 208.3640 | $208,364.00 | | | | | |
| Purchase | 11/3/2020 | 2,000 | 216.0068 | $432,013.60 | | | | | |
| Purchase | 1/12/2021 | 2,000 | 216.6012 | $433,202.40 | Sale | 2/3/2023 | (8,000) | 227.8560 | ($1,822,848.00) |
| Purchase | 1/13/2021 | 5,000 | 218.5713 | $1,092,856.50 | Sale | 4/18/2023 | (1,000) | 215.1790 | ($215,179.00) |
| Purchase | 10/6/2021 | 2,000 | 205.3929 | $410,785.80 | Sale | 8/2/2023 | (6,300) | 167.8800 | ($1,057,644.00) |
| Purchase | 10/21/2021 | 2,000 | 216.8541 | $433,708.20 | | | | | |
| Purchase | 3/1/2022 | 2,000 | 201.7018 | $403,403.60 | Sale* | 9/15/2023 | (12,700) | 125.2155 | ($1,590,236.27) |
| | | 28,000 | | $5,968,506.70 | | | (28,000) | | ($4,685,907.27) |
| | | | | | | | | | |
| | | | | | | | **217000-217002 Loss** | | **($1,282,599.43)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **143D00-143D09** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 3/9/2023 | 3,700 | 219.0943 | $810,648.91 | | | | | |
| Purchase | 3/21/2023 | 2,423 | 209.9787 | $508,778.39 | | | | | |
| Purchase | 3/23/2023 | 2,000 | 205.9336 | $411,867.20 | | | | | |
| Purchase | 4/5/2023 | 4,000 | 214.0225 | $856,090.00 | Retained | | (12,123) | 116.5674 | ($1,413,146.82) |
| | | 12,123 | | $2,587,384.50 | | | (12,123) | | ($1,413,146.82) |
| | | | | | | | **143D00-143D09 Loss** | | **($1,174,237.68)** |
| **318300-318305** | | | | | | | | | |
| | Pre-class holdings | 1,996 | | | Sale | 10/14/2020 | (1,409) | 220.5689 | ($310,781.52) |
| | | | | | Sale | 10/15/2020 | (587) | 221.1691 | ($129,826.27) |
| | | | | | *Sales offsetting against opening balance* | | (1,996) | | ($440,607.79) |
| Purchase | 2/18/2021 | 1,522 | 201.1604 | $306,166.13 | | | | | |
| Purchase | 4/13/2021 | 1,613 | 211.8550 | $341,722.08 | | | | | |
| Purchase | 3/14/2022 | 985 | 208.5242 | $205,396.33 | | | | | |
| Purchase | 9/27/2022 | 2,977 | 236.1862 | $703,126.32 | | | | | |
| Purchase | 10/19/2022 | 1,021 | 238.1784 | $243,180.15 | | | | | |
| Purchase | 10/20/2022 | 819 | 237.7963 | $194,755.17 | | | | | |
| Purchase | 6/29/2023 | 1,311 | 167.4804 | $219,566.80 | | | | | |
| Purchase | 7/27/2023 | 1,044 | 169.8715 | $177,345.85 | Retained | | (11,292) | 116.5674 | ($1,316,279.30) |
| | | 11,292 | | $2,391,258.83 | | | (11,292) | | ($1,316,279.30) |
| | | | | | | | **318300-318305 Loss** | | **($1,074,979.53)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **579000-579001** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/26/2021 | 2,000 | 222.5994 | $445,198.80 | | | | | |
| Purchase | 8/27/2021 | 2,600 | 224.3500 | $583,310.00 | | | | | |
| Purchase | 8/30/2021 | 2,200 | 227.1297 | $499,685.34 | | | | | |
| Purchase | 9/16/2021 | 2,600 | 218.1824 | $567,274.24 | | | | | |
| Purchase | 10/4/2021 | 2,000 | 208.2734 | $416,546.80 | Sale | 5/10/2022 | (800) | 230.8416 | ($184,673.28) |
| Purchase | 10/29/2021 | 1,600 | 221.9603 | $355,136.48 | Sale | 6/17/2022 | (3,000) | 229.7174 | ($689,152.20) |
| Purchase | 5/24/2022 | 800 | 194.2476 | $155,398.08 | Sale | 11/11/2022 | (1,400) | 253.8910 | ($355,447.40) |
| Purchase | 5/23/2023 | 1,732 | 207.4039 | $359,223.55 | Sale | 11/14/2022 | (1,600) | 250.4656 | ($400,744.96) |
| Purchase | 5/23/2023 | 268 | 209.4445 | $56,131.13 | | | | | |
| Purchase | 6/1/2023 | 1,500 | 176.7293 | $265,093.95 | Sale* | 9/1/2023 | (4,000) | 135.3931 | ($541,572.40) |
| Exercised Put Options | 6/1/2023 | 200 | 200.0000 | $40,000.00 | Sale* | 9/14/2023 | (3,500) | 126.1690 | ($441,591.50) |
| Exercised Put Options | 6/7/2023 | 2,700 | 200.0000 | $540,000.00 | Sale* | 9/18/2023 | (3,000) | 124.2525 | ($372,757.50) |
| Exercised Put Options | 6/8/2023 | 600 | 200.0000 | $120,000.00 | Sale* | 9/19/2023 | (3,500) | 123.5485 | ($432,419.62) |
| | | 20,800 | | $4,402,998.37 | | | (20,800) | | ($3,418,358.86) |
| | | | | | | **579000-579001 Loss** | | | **($984,639.52)** |
| **226300-226301** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/31/2022 | 10,340 | 207.2700 | $2,143,171.80 | Retained | | (10,340) | 116.5674 | ($1,205,307.12) |
| | | 10,340 | | $2,143,171.80 | | | (10,340) | | ($1,205,307.12) |
| | | | | | | **226300-226301 Loss** | | | **($937,864.68)** |

Case 3:23-cv-01250    Document 29-2    Filed 01/26/24    Page 7 of 32 PageID #: 202

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **316500-316505** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 7/5/2023 | 15,375 | 169.7849 | $2,610,442.70 | Retained | | (15,375) | 116.5674 | ($1,792,224.07) |
| | | 15,375 | | $2,610,442.70 | | | (15,375) | | ($1,792,224.07) |
| | | | | | | | | | |
| | | | | | | | **316500-316505 Loss** | | **($818,218.63)** |
| | | | | | | | | | |
| **242B00-242B01** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 1,570 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 6/9/2020 | 560 | 188.1100 | $105,341.60 | | | | | |
| Purchase | 5/5/2021 | 470 | 215.8800 | $101,463.60 | | | | | |
| Purchase | 8/4/2021 | 980 | 234.9000 | $230,202.00 | | | | | |
| Purchase | 3/3/2022 | 1,600 | 206.2900 | $330,064.00 | | | | | |
| Purchase | 11/9/2022 | 1,500 | 242.3600 | $363,540.00 | | | | | |
| Purchase | 4/6/2023 | 2,350 | 210.3900 | $494,416.50 | Retained | | (7,460) | 116.5674 | ($869,592.95) |
| | | 7,460 | | $1,625,027.70 | | | (7,460) | | ($869,592.95) |
| | | | | | | | | | |
| | | | | | | | **242B00-242B01 Loss** | | **($755,434.75)** |
| | | | | | | | | | |
| **571700-571708** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 8/26/2021 | 1,900 | 218.4486 | $415,052.34 | | | | | |
| Purchase | 11/3/2021 | 1,440 | 221.5281 | $319,000.46 | | | | | |
| Purchase | 11/22/2021 | 2,300 | 224.1278 | $515,493.94 | | | | | |
| Purchase | 7/12/2023 | 1,020 | 169.0515 | $172,432.53 | Retained | | (6,660) | 116.5674 | ($776,339.01) |
| | | 6,660 | | $1,421,979.27 | | | (6,660) | | ($776,339.01) |
| | | | | | | | | | |
| | | | | | | | **571700-571708 Loss** | | **($645,640.26)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **370500-370501** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/5/2021 | 6,500 | 205.7573 | $1,337,422.45 | Sale | 4/29/2022 | (2,000) | 244.1616 | ($488,323.20) |
| Purchase | 10/19/2021 | 1,000 | 213.5955 | $213,595.50 | Sale | 7/12/2022 | (3,000) | 254.8277 | ($764,483.10) |
| Purchase | 11/17/2021 | 2,500 | 227.9824 | $569,956.00 | Sale | 9/15/2022 | (2,000) | 241.7130 | ($483,426.00) |
| Purchase | 12/22/2021 | 2,000 | 221.6974 | $443,394.80 | | | | | |
| Purchase | 5/15/2023 | 2,000 | 217.3350 | $434,670.00 | Sale* | 9/1/2023 | (5,000) | 136.2005 | ($681,002.50) |
| Purchase | 5/30/2023 | 3,000 | 201.4738 | $604,421.40 | Sale* | 9/13/2023 | (5,000) | 127.1000 | ($635,500.00) |
| | | 17,000 | | $3,603,460.15 | | | (17,000) | | ($3,052,734.80) |
| | | | | | | **370500-370501 Loss** | | | **($550,725.35)** |
| **576700-576701** | | | | | | | | | |
| Pre-class holdings | | 3,240 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 2/19/2021 | 1,230 | 201.1600 | $247,426.80 | | | | | |
| Purchase | 7/13/2021 | 1,680 | 220.0200 | $369,633.60 | Sale | 11/29/2022 | (1,900) | 252.8500 | ($480,415.00) |
| Purchase | 4/6/2022 | 2,500 | 239.0000 | $597,500.00 | | | | | |
| Purchase | 3/24/2023 | 2,500 | 205.8100 | $514,525.00 | Retained | | (6,010) | 116.5674 | ($700,570.19) |
| | | 7,910 | | $1,729,085.40 | | | (7,910) | | ($1,180,985.19) |
| | | | | | | **576700-576701 Loss** | | | **($548,100.21)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **143H00-143H05** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/31/2022 | 5,572 | 207.2700 | $1,154,908.44 | | | | | |
| Purchase | 7/5/2023 | 547 | 169.1497 | $92,524.89 | Retained | | (6,119) | 116.5674 | ($713,276.04) |
| | | 6,119 | | $1,247,433.33 | | | (6,119) | | ($713,276.04) |
| | | | | | | | **143H00-143H05 Loss** | | **($534,157.29)** |
| **141Q00-141Q02** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/27/2021 | 2,400 | 224.3500 | $538,440.00 | | | | | |
| Purchase | 9/2/2021 | 2,400 | 222.5888 | $534,213.12 | Sale | 5/10/2022 | (1,000) | 230.8416 | ($230,841.60) |
| Purchase | 9/3/2021 | 1,800 | 223.7167 | $402,690.06 | Sale | 6/17/2022 | (2,000) | 229.7174 | ($459,434.80) |
| Purchase | 10/4/2021 | 1,000 | 208.2734 | $208,273.40 | Sale | 10/28/2022 | (1,000) | 254.4629 | ($254,462.90) |
| Purchase | 11/29/2021 | 1,400 | 228.3737 | $319,723.18 | Sale | 11/11/2022 | (1,600) | 253.8910 | ($406,225.60) |
| Purchase | 5/18/2022 | 800 | 208.9300 | $167,144.00 | Sale | 11/14/2022 | (600) | 250.4656 | ($150,279.36) |
| Purchase | 5/23/2022 | 1,200 | 193.0749 | $231,689.88 | | | | | |
| Purchase | 5/24/2022 | 1,000 | 194.2476 | $194,247.60 | Sale* | 9/14/2023 | (2,000) | 126.1690 | ($252,338.00) |
| Purchase | 5/23/2023 | 1,213 | 207.4039 | $251,580.93 | Sale* | 9/18/2023 | (2,000) | 124.2525 | ($248,505.00) |
| Purchase | 5/23/2023 | 187 | 209.4445 | $39,166.12 | Sale* | 9/19/2023 | (3,200) | 123.5485 | ($395,355.08) |
| | | 13,400 | | $2,887,168.29 | | | (13,400) | | ($2,397,442.34) |
| | | | | | | | **141Q00-141Q02 Loss** | | **($489,725.96)** |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **22A400-22A401** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 1/31/2022 | 3,538 | 207.2700 | $733,321.26 | Sale* | 10/23/2023 | (1,450) | 116.0780 | ($168,313.10) |
| Purchase | 6/17/2022 | 873 | 228.9870 | $199,905.65 | | | | | |
| Purchase | 7/5/2023 | 1,131 | 169.1497 | $191,308.31 | Retained | | (4,092) | 116.5674 | ($476,993.88) |
| | | 5,542 | | $1,124,535.22 | | | (5,542) | | ($645,306.98) |
| | | | | | | | | | |
| | | | | | | | **22A400-22A401 Loss** | | **($479,228.24)** |
| **144B00-144B01** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 2/1/2021 | 6,000 | 194.6100 | $1,167,660.00 | | | | | |
| Purchase | 2/26/2021 | 2,000 | 189.6000 | $379,200.00 | Sale | 3/29/2022 | (2,800) | 227.4387 | ($636,828.36) |
| Purchase | 3/11/2021 | 800 | 188.3900 | $150,712.00 | Sale | 7/6/2022 | (3,200) | 250.4965 | ($801,588.80) |
| Purchase | 5/18/2021 | 4,400 | 206.0389 | $906,571.16 | Sale | 8/15/2022 | (2,900) | 252.4042 | ($731,972.18) |
| Purchase | 11/12/2021 | 3,474 | 223.1733 | $775,304.04 | | | | | |
| Purchase | 11/12/2021 | 1,326 | 225.6050 | $299,152.23 | Retained | | (9,100) | 116.5674 | ($1,060,763.52) |
| | | 18,000 | | $3,678,599.43 | | | (18,000) | | ($3,231,152.86) |
| | | | | | | | | | |
| | | | | | | | **144B00-144B01 Loss** | | **($447,446.58)** |
| **375800-375801** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 8/26/2021 | 10,000 | 218.9417 | $2,189,417.00 | | | | | |
| Purchase | 8/27/2021 | 10,000 | 224.3500 | $2,243,500.00 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/31/2021 | 10,000 | 225.0885 | $2,250,885.00 | | | | | |
| Purchase | 9/2/2021 | 8,000 | 222.6614 | $1,781,291.20 | | | | | |
| Purchase | 9/7/2021 | 4,500 | 221.5139 | $996,812.55 | | | | | |
| Purchase | 9/9/2021 | 4,000 | 223.7163 | $894,865.20 | Sale | 1/6/2022 | (5,100) | 228.6725 | ($1,166,229.75) |
| Purchase | 9/16/2021 | 5,000 | 218.1824 | $1,090,912.00 | Sale | 1/6/2022 | (22,000) | 229.3253 | ($5,045,156.60) |
| Purchase | 9/29/2021 | 7,000 | 217.6703 | $1,523,692.10 | Sale | 1/27/2022 | (15,776) | 205.5254 | ($3,242,368.71) |
| Purchase | 11/16/2021 | 4,000 | 230.9295 | $923,718.00 | Sale | 1/28/2022 | (19,624) | 203.7052 | ($3,997,510.84) |
| | | 62,500 | | $13,895,093.05 | | | (62,500) | | ($13,451,265.91) |

| | | | | | **375800-375801 Loss** | **($443,827.14)** |
|---|---|---|---|---|---|---|

**143G00-143G07**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/25/2022 | (1,110) | 215.3100 | ($238,994.10) |
| Purchase | 11/1/2021 | 4,102 | 222.0723 | $910,940.57 | Sale | 2/14/2022 | (546) | 200.8500 | ($109,664.10) |
| Purchase | 9/8/2022 | 618 | 246.2747 | $152,197.76 | | | | | |
| Purchase | 3/16/2023 | 596 | 215.8571 | $128,650.83 | Sale* | 10/2/2023 | (3,660) | 116.9382 | ($427,993.75) |
| | | 5,316 | | $1,191,789.17 | | | (5,316) | | ($776,651.95) |

| | | | | | **143G00-143G07 Loss** | **($415,137.23)** |
|---|---|---|---|---|---|---|

**292200-292208**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/27/2021 | 1,600 | 224.3500 | $358,960.00 | Sale | 5/10/2022 | (600) | 230.8416 | ($138,504.96) |
| Purchase | 8/30/2021 | 1,400 | 227.1297 | $317,981.58 | Sale | 6/17/2022 | (700) | 229.7174 | ($160,802.18) |
| Purchase | 9/2/2021 | 1,400 | 222.5888 | $311,624.32 | Sale | 11/11/2022 | (600) | 253.8910 | ($152,334.60) |
| Purchase | 9/7/2021 | 1,200 | 221.5540 | $265,864.80 | Sale | 11/14/2022 | (1,000) | 250.4656 | ($250,465.60) |
| Purchase | 4/1/2022 | 500 | 225.9444 | $112,972.20 | | | | | |
| Purchase | 5/23/2023 | 736 | 207.4039 | $152,649.27 | Sale* | 9/1/2023 | (800) | 135.3931 | ($108,314.48) |
| Purchase | 5/23/2023 | 114 | 209.4445 | $23,876.67 | Sale* | 9/14/2023 | (1,400) | 126.1690 | ($176,636.60) |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Dollar General Corp. (DG)

Class Period: 05/28/20 - 08/30/23

CUSIP: 256677105

Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/1/2023 | 750 | 176.7293 | $132,546.98 | Sale* | 9/18/2023 | (2,600) | 124.2525 | ($323,056.50) |
| | | 7,700 | | $1,676,475.82 | | | (7,700) | | ($1,310,114.92) |
| | | | | | | | **292200-292208 Loss** | | **($366,360.90)** |

**221500-221501**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/5/2021 | 2,300 | 205.7573 | $473,241.79 | | | | | |
| Purchase | 12/22/2021 | 1,700 | 221.6974 | $376,885.58 | Sale | 8/24/2022 | (700) | 247.4537 | ($173,217.59) |
| Purchase | 5/22/2023 | 1,000 | 212.0612 | $212,061.20 | | | | | |
| Purchase | 7/18/2023 | 700 | 162.0800 | $113,456.00 | Sale* | 9/1/2023 | (5,000) | 135.3931 | ($676,965.50) |
| | | 5,700 | | $1,175,644.57 | | | (5,700) | | ($850,183.09) |
| | | | | | | | **221500-221501 Loss** | | **($325,461.48)** |

**088600-088601**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 2/8/2021 | 950 | 195.7003 | $185,915.29 | | | | | |
| Purchase | 3/5/2021 | 475 | 178.2307 | $84,659.58 | | | | | |
| Purchase | 8/26/2021 | 430 | 216.5443 | $93,114.05 | | | | | |
| Purchase | 11/18/2021 | 300 | 222.4186 | $66,725.58 | | | | | |
| Purchase | 5/18/2022 | 616 | 209.2433 | $128,893.87 | Sale | 4/21/2021 | (475) | 219.3294 | ($104,181.47) |
| Purchase | 9/23/2022 | 261 | 239.3000 | $62,457.30 | Sale | 8/11/2021 | (300) | 239.0869 | ($71,726.07) |
| Purchase | 2/6/2023 | 308 | 229.6479 | $70,731.55 | Sale | 7/28/2022 | (544) | 243.4853 | ($132,456.00) |
| Purchase | 3/2/2023 | 624 | 213.3454 | $133,127.53 | Sale | 10/27/2022 | (309) | 250.2116 | ($77,315.38) |
| Purchase | 3/23/2023 | 621 | 205.9336 | $127,884.77 | | | | | |
| Purchase | 6/1/2023 | 289 | 170.3148 | $49,220.98 | Retained | | (3,246) | 116.5674 | ($378,377.84) |
| | | 4,874 | | $1,002,730.49 | | | (4,874) | | ($764,056.77) |
| | | | | | | | **088600-088601 Loss** | | **($238,673.73)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **143G00-143G05** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 8/9/2023 | (700) | 167.1676 | ($117,017.32) |
| Purchase | 2/10/2022 | 900 | 203.0429 | $182,738.61 | | | | | |
| Purchase | 8/3/2022 | 500 | 251.6190 | $125,809.50 | Sale* | 10/12/2023 | (500) | 113.6053 | ($56,802.67) |
| Purchase | 5/10/2023 | 1,300 | 217.8631 | $283,222.03 | Sale* | 11/17/2023 | (1,500) | 120.4934 | ($180,740.10) |
| | | 2,700 | | $591,770.14 | | | (2,700) | | ($354,560.09) |
| | | | | | | **143G00-143G05 Loss** | | | **($237,210.05)** |
| **160200-160204** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/26/2021 | 750 | 222.3816 | $166,786.20 | | | | | |
| Purchase | 11/21/2022 | 450 | 255.6422 | $115,038.99 | | | | | |
| Purchase | 3/3/2023 | 406 | 215.9159 | $87,661.86 | | | | | |
| Purchase | 4/19/2023 | 340 | 215.9563 | $73,425.14 | | | | | |
| Purchase | 7/12/2023 | 334 | 169.0515 | $56,463.20 | Retained | | (2,280) | 116.5674 | ($265,773.72) |
| | | 2,280 | | $499,375.39 | | | (2,280) | | ($265,773.72) |
| | | | | | | **160200-160204 Loss** | | | **($233,601.67)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **175600-175625** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 11/18/2022 | (330) | 257.7000 | ($85,041.00) |
| Purchase | 10/5/2022 | 1,700 | 242.7000 | $412,590.00 | | | | | |
| Purchase | 6/26/2023 | 1,147 | 167.6900 | $192,340.43 | Retained | | (2,517) | 116.5674 | ($293,400.19) |
| | | 2,847 | | $604,930.43 | | | (2,847) | | ($378,441.19) |
| | | | | | | | **175600-175625 Loss** | | **($226,489.24)** |
| **318000-318001** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/17/2020 | 1,000 | 203.5000 | $203,500.00 | | | | | |
| Purchase | 6/21/2022 | 700 | 238.9700 | $167,279.00 | | | | | |
| Purchase | 6/21/2022 | 100 | 238.9700 | $23,897.00 | | | | | |
| Purchase | 9/20/2022 | 300 | 245.7600 | $73,728.00 | Retained | | (2,100) | 116.5674 | ($244,791.58) |
| | | 2,100 | | $468,404.00 | | | (2,100) | | ($244,791.58) |
| | | | | | | | **318000-318001 Loss** | | **($223,612.42)** |
| **222200-222201** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 11/14/2022 | 4,500 | 253.2901 | $1,139,805.45 | | | | | |
| Purchase | 1/13/2023 | 1,500 | 233.1022 | $349,653.30 | Sale | 3/20/2023 | (6,000) | 211.1600 | ($1,266,959.94) |
| | | 6,000 | | $1,489,458.75 | | | (6,000) | | ($1,266,959.94) |
| | | | | | | | **222200-222201 Loss** | | **($222,498.81)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **143W00-143W01** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 4/4/2023 | 2,256 | 211.9683 | $478,200.45 | Sale* | 10/11/2023 | (2,256) | 114.0114 | ($257,209.67) |
| | | 2,256 | | $478,200.45 | | | (2,256) | | ($257,209.67) |
| | | | | | | | | **143W00-143W01 Loss** | **($220,990.78)** |
| **577800-577814** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 5/31/2023 | (836) | 201.0981 | ($168,118.01) |
| Purchase | 2/10/2022 | 3,215 | 202.1000 | $649,751.50 | Sale | 7/3/2023 | (181) | 170.5700 | ($30,873.17) |
| Purchase | 5/10/2022 | 56 | 227.5000 | $12,740.00 | | | | | |
| Purchase | 6/17/2022 | 139 | 230.8000 | $32,081.20 | Retained | | (2,393) | 116.5674 | ($278,945.83) |
| | | 3,410 | | $694,572.70 | | | (3,410) | | ($477,937.02) |
| | | | | | | | | **577800-577814 Loss** | **($216,635.68)** |
| **432Z00-432Z01** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/12/2022 | 2,000 | 251.7120 | $503,424.00 | Sale | 6/12/2023 | (2,000) | 153.9900 | ($307,980.00) |
| | | 2,000 | | $503,424.00 | | | (2,000) | | ($307,980.00) |
| | | | | | | | | **432Z00-432Z01 Loss** | **($195,444.00)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **017200-017203** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/31/2022 | 1,342 | 205.6971 | $276,045.51 | | | | | |
| Purchase | 1/31/2022 | 1,158 | 206.6000 | $239,242.80 | | | | | |
| Purchase | 5/23/2022 | 475 | 189.7521 | $90,132.25 | Sale | 12/15/2022 | (1,700) | 245.5550 | ($417,443.50) |
| Purchase | 5/23/2022 | 525 | 192.7282 | $101,182.31 | | | | | |
| Purchase | 3/13/2023 | 900 | 218.9928 | $197,093.52 | Sale* | 9/18/2023 | (2,700) | 113.3202 | ($305,964.54) |
| | | 4,400 | | $903,696.38 | | | (4,400) | | ($723,408.04) |
| | | | | | | **017200-017203 Loss** | | | **($180,288.34)** |
| **452200-452202** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 7/7/2022 | (298) | 254.3650 | ($75,800.77) |
| Purchase | 10/26/2021 | 800 | 222.3816 | $177,905.28 | Sale | 9/13/2022 | (211) | 243.8900 | ($51,460.79) |
| Purchase | 1/5/2023 | 480 | 242.8200 | $116,553.60 | Sale | 9/20/2022 | (291) | 244.2336 | ($71,071.98) |
| Purchase | 2/14/2023 | 340 | 233.7400 | $79,471.60 | | | | | |
| Purchase | 3/14/2023 | 361 | 215.4792 | $77,787.99 | Sale* | 10/6/2023 | (970) | 115.2042 | ($111,748.10) |
| Purchase | 6/16/2023 | 499 | 163.0000 | $81,337.00 | | | | | |
| Purchase | 7/13/2023 | 490 | 168.2900 | $82,462.10 | Retained | | (1,200) | 116.5674 | ($139,880.90) |
| | | 2,970 | | $615,517.57 | | | (2,970) | | ($449,962.54) |
| | | | | | | **452200-452202 Loss** | | | **($165,555.03)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **227100-227101** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 8/28/2023 | (600) | 155.2373 | ($93,142.38) |
| | | | | | Sale* | 10/23/2023 | (618) | 116.0780 | ($71,736.20) |
| Purchase | 1/31/2022 | 1,600 | 207.2700 | $331,632.00 | | | | | |
| Purchase | 7/5/2023 | 594 | 169.1497 | $100,474.92 | Retained | | (976) | 116.5674 | ($113,769.80) |
| | | 2,194 | | $432,106.92 | | | (2,194) | | ($278,648.38) |
| | | | | | **227100-227101 Loss** | | | | **($153,458.54)** |
| **840300-840303** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/4/2023 | 1,754 | 245.3282 | $430,305.66 | Sale | 8/23/2023 | (1,754) | 158.0167 | ($277,161.29) |
| | | 1,754 | | $430,305.66 | | | (1,754) | | ($277,161.29) |
| | | | | | **840300-840303 Loss** | | | | **($153,144.37)** |
| **143Q00-143Q01** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 12/21/2022 | 275 | 241.2800 | $66,352.00 | | | | | |
| Purchase | 1/3/2023 | 265 | 247.7031 | $65,641.32 | | | | | |
| Purchase | 1/11/2023 | 320 | 239.7405 | $76,716.96 | | | | | |
| Purchase | 2/27/2023 | 440 | 215.6435 | $94,883.14 | Retained | | (1,300) | 116.5674 | ($151,537.65) |
| | | 1,300 | | $303,593.42 | | | (1,300) | | ($151,537.65) |
| | | | | | **143Q00-143Q01 Loss** | | | | **($152,055.78)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **454400-454412** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/24/2022 | (1,600) | 187.7913 | ($300,466.08) |
| Purchase | 10/15/2021 | 2,449 | 213.8570 | $523,735.79 | Sale | 6/14/2022 | (849) | 229.1237 | ($194,526.02) |
| Purchase | 1/4/2023 | 1,395 | 245.3282 | $342,232.84 | Sale | 8/23/2023 | (1,395) | 158.0167 | ($220,433.30) |
| | | 3,844 | | $865,968.63 | | | (3,844) | | ($715,425.40) |
| | | | | | | **454400-454412 Loss** | | | **($150,543.23)** |
| **316500-316503** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 7/14/2020 | 7,213 | 189.7300 | $1,368,522.49 | | | | | |
| Purchase | 9/9/2020 | 61 | 193.3500 | $11,794.35 | | | | | |
| Purchase | 1/13/2021 | 961 | 218.2200 | $209,709.42 | | | | | |
| Purchase | 3/29/2021 | 58 | 203.0500 | $11,776.90 | Sale | 10/13/2020 | (664) | 223.0000 | ($148,072.00) |
| Purchase | 4/14/2021 | 849 | 213.5500 | $181,303.95 | Sale | 12/2/2020 | (83) | 219.0900 | ($18,184.47) |
| Purchase | 8/10/2021 | 93 | 236.3800 | $21,983.34 | Sale | 7/13/2021 | (171) | 220.0200 | ($37,623.42) |
| Purchase | 10/14/2021 | 131 | 209.9700 | $27,506.07 | Sale | 4/13/2022 | (671) | 245.3900 | ($164,656.69) |
| Purchase | 1/14/2022 | 232 | 219.2700 | $50,870.64 | Sale | 7/13/2022 | (8,009) | 246.6300 | ($1,975,259.67) |
| Purchase | 7/13/2023 | 11,742 | 165.6600 | $1,945,179.72 | | | | | |
| Purchase | 7/14/2023 | 563 | 165.6900 | $93,283.47 | Retained | | (12,305) | 116.5674 | ($1,434,362.10) |
| | | 21,903 | | $3,921,930.35 | | | (21,903) | | ($3,778,158.35) |
| | | | | | | **316500-316503 Loss** | | | **($143,772.00)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **319900-319903** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 8/1/2022 | (741) | 252.0800 | ($186,791.28) |
| | | | | | Sale | 9/9/2022 | (167) | 247.2600 | ($41,292.42) |
| | | | | | Sale | 1/19/2023 | (752) | 224.4700 | ($168,801.44) |
| | | | | | Sale | 6/22/2023 | (205) | 172.2200 | ($35,305.10) |
| | | | | | Sale | 7/7/2023 | (30) | 169.3300 | ($5,079.90) |
| Purchase | 3/25/2022 | 3,054 | 221.4700 | $676,369.38 | | | | | |
| Purchase | 1/27/2023 | 125 | 236.1100 | $29,513.75 | Retained | | (1,284) | 116.5674 | ($149,672.57) |
| | | 3,179 | | $705,883.13 | | | (3,179) | | ($586,942.71) |
| | | | | | **319900-319903 Loss** | | | | **($118,940.42)** |
| **142F00-142F01** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 12/18/2020 | 648 | 212.8700 | $137,939.76 | | | | | |
| Purchase | 10/5/2021 | 625 | 205.6600 | $128,537.50 | Retained | | (1,273) | 116.5674 | ($148,390.32) |
| | | 1,273 | | $266,477.26 | | | (1,273) | | ($148,390.32) |
| | | | | | **142F00-142F01 Loss** | | | | **($118,086.94)** |
| **347300-347301** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/19/2023 | 34 | 224.8405 | $7,644.58 | | | | | |
| Purchase | 1/19/2023 | 85 | 224.4959 | $19,082.15 | | | | | |
| Purchase | 1/20/2023 | 83 | 230.6108 | $19,140.70 | | | | | |
| Purchase | 1/20/2023 | 178 | 227.9069 | $40,567.43 | | | | | |
| Purchase | 1/23/2023 | 43 | 230.4520 | $9,909.44 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/23/2023 | 205 | 230.6342 | $47,280.01 | | | | | |
| Purchase | 1/24/2023 | 143 | 233.6431 | $33,410.96 | | | | | |
| Purchase | 4/10/2023 | 133 | 216.4121 | $28,782.81 | Sale* | 9/1/2023 | (272) | 134.3850 | ($36,552.72) |
| Purchase | 4/11/2023 | 82 | 218.5458 | $17,920.76 | Sale* | 9/1/2023 | (545) | 134.3850 | ($73,239.83) |
| Purchase | 4/12/2023 | 78 | 216.7618 | $16,907.42 | Sale* | 9/1/2023 | (31) | 134.3850 | ($4,165.94) |
| Purchase | 4/12/2023 | 7 | 217.5100 | $1,522.57 | Sale* | 9/5/2023 | (25) | 131.9967 | ($3,299.92) |
| Purchase | 4/12/2023 | 22 | 217.1748 | $4,777.85 | Sale* | 9/5/2023 | (39) | 132.7718 | ($5,178.10) |
| Purchase | 4/13/2023 | 33 | 214.8334 | $7,089.50 | Sale* | 9/5/2023 | (119) | 131.9967 | ($15,707.60) |
| Purchase | 5/10/2023 | 9 | 216.6100 | $1,949.49 | Sale* | 9/6/2023 | (2) | 130.6125 | ($261.23) |
| Purchase | 8/30/2023 | 14 | 156.8206 | $2,195.49 | Sale* | 9/6/2023 | (116) | 130.6125 | ($15,151.05) |
| | | 1,149 | | $258,181.14 | | | (1,149) | | ($153,556.38) |
| | | | | | | 347300-347301 Loss | | | ($104,624.77) |

**578000-578001**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 2,560 | | | Sale | 6/9/2020 | (560) | 188.1100 | ($105,341.60) |
| | | | | | Sale | 3/29/2022 | (1,609) | 228.5200 | ($367,688.68) |
| | | | | | *Sales offsetting against opening balance* | | (2,169) | | ($473,030.28) |
| | | | | | Sale | 9/29/2022 | (700) | 239.4700 | ($167,629.00) |
| Purchase | 6/7/2022 | 1,300 | 234.3200 | $304,616.00 | | | | | |
| Purchase | 6/13/2022 | 210 | 230.9300 | $48,495.30 | Retained | | (810) | 116.5674 | ($94,419.61) |
| | | 1,510 | | $353,111.30 | | | (1,510) | | ($262,048.61) |
| | | | | | | 578000-578001 Loss | | | ($91,062.69) |

**572Q00-572Q01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/13/2021 | 729 | 217.6000 | $158,630.40 | | | | | |
| Purchase | 9/16/2021 | 2 | 221.5600 | $443.12 | | | | | |
| Purchase | 9/20/2021 | 9 | 221.7900 | $1,996.11 | | | | | |
| Purchase | 9/24/2021 | 654 | 217.7100 | $142,382.34 | | | | | |
| Purchase | 9/27/2021 | 10 | 216.7600 | $2,167.60 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/5/2021 | 8 | 205.6100 | $1,644.88 | | | | | |
| Purchase | 10/8/2021 | 17 | 210.4000 | $3,576.80 | | | | | |
| Purchase | 10/14/2021 | 13 | 212.8000 | $2,766.40 | | | | | |
| Purchase | 10/18/2021 | 11 | 213.7000 | $2,350.70 | | | | | |
| Purchase | 10/22/2021 | 12 | 220.3100 | $2,643.72 | | | | | |
| Purchase | 10/29/2021 | 4 | 221.5200 | $886.08 | | | | | |
| Purchase | 11/5/2021 | 10 | 225.6300 | $2,256.30 | | | | | |
| Purchase | 11/19/2021 | 16 | 224.5500 | $3,592.80 | | | | | |
| Purchase | 12/16/2021 | 23 | 225.6600 | $5,190.18 | | | | | |
| Purchase | 12/23/2021 | 19 | 221.3300 | $4,205.27 | | | | | |
| Purchase | 1/10/2022 | 16 | 236.3100 | $3,780.96 | | | | | |
| Purchase | 1/28/2022 | 23 | 204.3300 | $4,699.59 | | | | | |
| Purchase | 3/4/2022 | 5 | 210.9800 | $1,054.90 | | | | | |
| Purchase | 3/14/2022 | 5 | 208.6900 | $1,043.45 | | | | | |
| Purchase | 3/25/2022 | 6 | 221.4700 | $1,328.82 | | | | | |
| Purchase | 4/4/2022 | 7 | 226.2700 | $1,583.89 | Sale | 9/22/2021 | (15) | 219.0200 | ($3,285.30) |
| Purchase | 4/8/2022 | 14 | 245.8000 | $3,441.20 | Sale | 12/9/2021 | (34) | 222.3300 | ($7,559.22) |
| Purchase | 4/21/2022 | 6 | 255.8300 | $1,534.98 | Sale | 12/13/2021 | (30) | 226.0000 | ($6,780.00) |
| Purchase | 5/11/2022 | 322 | 228.3700 | $73,535.14 | Sale | 2/9/2022 | (985) | 205.7900 | ($202,703.15) |
| Purchase | 5/31/2022 | 10 | 220.3400 | $2,203.40 | Sale | 3/11/2022 | (1) | 205.5500 | ($205.55) |
| Purchase | 6/8/2022 | 23 | 233.7300 | $5,375.79 | Sale | 4/13/2022 | (2) | 245.3900 | ($490.78) |
| Purchase | 9/2/2022 | 7 | 242.6000 | $1,698.20 | Sale | 6/2/2022 | (5) | 221.5500 | ($1,107.75) |
| Purchase | 10/12/2022 | 296 | 237.6800 | $70,353.28 | Sale | 6/9/2022 | (3) | 237.7100 | ($713.13) |
| Purchase | 11/7/2022 | 22 | 251.3200 | $5,529.04 | Sale | 7/13/2022 | (428) | 246.6300 | ($105,557.64) |
| Purchase | 11/9/2022 | 105 | 242.3600 | $25,447.80 | Sale | 12/1/2022 | (433) | 236.3400 | ($102,335.22) |
| Purchase | 12/9/2022 | 22 | 243.2600 | $5,351.72 | Sale | 12/8/2022 | (1) | 249.2000 | ($249.20) |
| Purchase | 12/23/2022 | 7 | 247.5500 | $1,732.85 | Sale | 12/30/2022 | (6) | 246.2500 | ($1,477.50) |
| Purchase | 1/11/2023 | 142 | 236.8100 | $33,627.02 | Sale | 1/13/2023 | (9) | 233.5200 | ($2,101.68) |
| Purchase | 2/8/2023 | 276 | 227.6400 | $62,828.64 | Sale | 1/17/2023 | (4) | 232.0700 | ($928.28) |
| Purchase | 3/15/2023 | 29 | 218.5600 | $6,338.24 | Sale | 3/9/2023 | (74) | 217.4600 | ($16,092.04) |
| Purchase | 3/27/2023 | 20 | 206.0100 | $4,120.20 | Sale | 6/12/2023 | (3) | 153.9900 | ($461.97) |
| Purchase | 4/21/2023 | 19 | 218.2200 | $4,146.18 | Sale | 6/21/2023 | (150) | 167.0500 | ($25,057.50) |
| Purchase | 5/26/2023 | 14 | 205.1000 | $2,871.40 | Sale | 7/10/2023 | (3) | 168.9900 | ($506.97) |
| Purchase | 8/18/2023 | 18 | 162.9900 | $2,933.82 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/29/2023 | 17 | 154.9900 | $2,634.83 | Sale* | 9/13/2023 | (782) | 127.1000 | ($99,392.20) |
| | | 2,968 | | $663,928.04 | | | (2,968) | | ($577,005.08) |
| | | | | | | | | **572Q00-572Q01 Loss** | **($86,922.96)** |

**140800-140801**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 4,514 | | | Sale | 9/14/2022 | (314) | 241.4600 | ($75,818.44) |
| | | | | | *Sales offsetting against opening balance* | | (314) | | ($75,818.44) |
| Purchase | 4/28/2021 | 780 | 212.0800 | $165,422.40 | Sale | 9/14/2022 | (780) | 241.4600 | ($188,338.80) |
| Purchase | 6/28/2023 | 2,000 | 169.1100 | $338,220.00 | Retained | | (2,000) | 116.5674 | ($233,134.84) |
| | | 2,780 | | $503,642.40 | | | (2,780) | | ($421,473.64) |
| | | | | | | | | **140800-140801 Loss** | **($82,168.76)** |

**141900-141904**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/11/2021 | 300 | 207.2100 | $62,163.00 | | | | | |
| Purchase | 6/30/2021 | 150 | 216.3900 | $32,458.50 | | | | | |
| Purchase | 12/20/2021 | 400 | 220.4000 | $88,160.00 | | | | | |
| Purchase | 6/28/2022 | 160 | 243.5800 | $38,972.80 | | | | | |
| Purchase | 12/19/2022 | 190 | 242.4400 | $46,063.60 | Sale | 6/14/2023 | (1,200) | 162.1200 | ($194,544.00) |
| | | 1,200 | | $267,817.90 | | | (1,200) | | ($194,544.00) |
| | | | | | | | | **141900-141904 Loss** | **($73,273.90)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **575100-575106** | | | | | | | | | |
| | Pre-class holdings | 810 | | | Sale | 7/7/2022 | (154) | 254.3650 | ($39,172.21) |
| | | | | | *Sales offsetting against opening balance* | | (154) | | ($39,172.21) |
| Purchase | 1/3/2023 | 164 | 245.1300 | $40,201.32 | | | | | |
| Purchase | 2/14/2023 | 210 | 233.7400 | $49,085.40 | Sale* | 10/6/2023 | (740) | 115.2042 | ($85,251.13) |
| Purchase | 6/16/2023 | 310 | 163.0000 | $50,530.00 | | | | | |
| Purchase | 8/10/2023 | 200 | 168.4098 | $33,681.96 | Retained | | (144) | 116.5674 | ($16,785.71) |
| | | 884 | | $173,498.68 | | | (884) | | ($102,036.84) |
| | | | | | | **575100-575106 Loss** | | | **($71,461.84)** |
| **293300-293315** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/29/2022 | 329 | 239.4700 | $78,785.63 | | | | | |
| Purchase | 5/31/2023 | 167 | 201.0799 | $33,580.34 | Retained | | (496) | 116.5674 | ($57,817.44) |
| | | 496 | | $112,365.97 | | | (496) | | ($57,817.44) |
| | | | | | | **293300-293315 Loss** | | | **($54,548.53)** |
| **160300-160302** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 7/5/2022 | (269) | 248.5400 | ($66,857.26) |
| Purchase | 10/26/2021 | 280 | 222.3816 | $62,266.85 | Sale | 9/13/2022 | (125) | 244.9000 | ($30,612.50) |
| Purchase | 12/7/2021 | 270 | 223.2836 | $60,286.57 | Sale | 9/16/2022 | (56) | 242.8316 | ($13,598.57) |
| Purchase | 1/5/2023 | 165 | 242.8200 | $40,065.30 | Sale | 9/20/2022 | (100) | 244.2336 | ($24,423.36) |
| Purchase | 2/14/2023 | 115 | 233.7400 | $26,880.10 | | | | | |
| Purchase | 3/14/2023 | 124 | 215.4792 | $26,719.42 | Sale* | 10/6/2023 | (338) | 115.2042 | ($38,939.03) |
| Purchase | 6/16/2023 | 166 | 163.0000 | $27,058.00 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/13/2023 | 168 | 168.2900 | $28,272.72 | Retained | | (400) | 116.5674 | ($46,626.97) |
| | | 1,288 | | $271,548.96 | | | (1,288) | | ($221,057.69) |
| | | | | | | | | | |
| | | | | | | | **160300-160302 Loss** | | **($50,491.27)** |

**348800-265406**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 5/13/2022 | 518 | 233.3300 | $120,864.94 | Sale | 11/25/2022 | (65) | 256.4600 | ($16,669.90) |
| Purchase | 5/25/2022 | 347 | 196.3708 | $68,140.67 | Sale | 6/6/2023 | (800) | 158.7213 | ($126,977.04) |
| | | 865 | | $189,005.61 | | | (865) | | ($143,646.94) |
| | | | | | | | **348800-265406 Loss** | | **($45,358.67)** |

**135700-135703**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 400 | | | Sale | 6/25/2020 | (400) | 189.7942 | ($75,917.68) |
| | | | | | *Sales offsetting against opening balance* | | (400) | | ($75,917.68) |
| Purchase | 1/31/2022 | 322 | 205.6971 | $66,234.47 | | | | | |
| Purchase | 1/31/2022 | 278 | 206.6000 | $57,434.80 | | | | | |
| Purchase | 5/23/2022 | 142 | 189.7521 | $26,944.80 | Sale | 12/15/2022 | (450) | 245.5550 | ($110,499.75) |
| Purchase | 5/23/2022 | 158 | 192.7282 | $30,451.06 | | | | | |
| Purchase | 3/13/2023 | 250 | 219.0476 | $54,761.89 | Retained | | (700) | 116.5674 | ($81,597.19) |
| | | 1,150 | | $235,827.01 | | | (1,150) | | ($192,096.94) |
| | | | | | | | **135700-135703 Loss** | | **($43,730.07)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **221800-221801** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 11/14/2022 | 700 | 253.2901 | $177,303.07 | | | | | |
| Purchase | 12/28/2022 | 100 | 248.3797 | $24,837.97 | | | | | |
| Purchase | 1/13/2023 | 150 | 233.4733 | $35,021.00 | | | | | |
| Purchase | 1/24/2023 | 150 | 231.3322 | $34,699.83 | Sale | 3/20/2023 | (1,100) | 211.1583 | ($232,274.13) |
| | | 1,100 | | $271,861.87 | | | (1,100) | | ($232,274.13) |
| | | | | | | | **221800-221801 Loss** | | **($39,587.74)** |
| **450500-450524** | | | | | | | | | |
| Pre-class holdings | | 5,320 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/18/2020 | 194 | 197.8400 | $38,380.96 | | | | | |
| Purchase | 8/26/2020 | 485 | 204.0900 | $98,983.65 | | | | | |
| Purchase | 9/18/2020 | 674 | 208.1000 | $140,259.40 | Sale | 12/21/2020 | (426) | 209.0000 | ($89,034.00) |
| Purchase | 9/28/2020 | 481 | 208.8500 | $100,456.85 | Sale | 6/18/2021 | (236) | 212.7000 | ($50,197.20) |
| Purchase | 1/21/2021 | 311 | 208.8389 | $64,948.90 | Sale | 1/4/2022 | (209) | 233.7000 | ($48,843.30) |
| Purchase | 9/30/2022 | 7 | 239.8600 | $1,679.02 | Sale | 7/11/2022 | (772) | 253.8800 | ($195,995.36) |
| Purchase | 10/11/2022 | 333 | 239.6300 | $79,796.79 | Sale | 10/3/2022 | (335) | 246.4800 | ($82,570.80) |
| Purchase | 10/31/2022 | 2 | 255.0500 | $510.10 | | | | | |
| Purchase | 3/28/2023 | 410 | 208.1300 | $85,333.30 | Retained | | (919) | 116.5674 | ($107,125.46) |
| | | 2,897 | | $610,348.97 | | | (2,897) | | ($573,766.12) |
| | | | | | | | **450500-450524 Loss** | | **($36,582.85)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **434B00-434B01** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/19/2022 | 82 | 238.5062 | $19,557.51 | | | | | |
| Purchase | 11/18/2022 | 81 | 258.7000 | $20,954.70 | | | | | |
| Purchase | 3/21/2023 | 102 | 211.7500 | $21,598.50 | Sale* | 9/25/2023 | (265) | 120.4441 | ($31,917.69) |
| | | 265 | | $62,110.71 | | | (265) | | ($31,917.69) |
| | | | | | | | **434B00-434B01 Loss** | | **($30,193.02)** |
| **316500-316504** | | | | | | | | | |
| Pre-class holdings | | 1,200 | | | Sale | 9/26/2022 | (400) | 238.4600 | ($95,384.00) |
| | | | | | *Sales offsetting against opening balance* | | (400) | | ($95,384.00) |
| Purchase | 7/12/2023 | 510 | 170.5000 | $86,955.00 | Retained | | (510) | 116.5674 | ($59,449.38) |
| | | 510 | | $86,955.00 | | | (510) | | ($59,449.38) |
| | | | | | | | **316500-316504 Loss** | | **($27,505.62)** |
| **575200-575202** | | | | | | | | | |
| Pre-class holdings | | 500 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/1/2021 | 310 | 203.0000 | $62,930.00 | Retained | | (310) | 116.5674 | ($36,135.90) |
| | | 310 | | $62,930.00 | | | (310) | | ($36,135.90) |
| | | | | | | | **575200-575202 Loss** | | **($26,794.10)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **22B200-22B201** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/1/2022 | 657 | 241.3063 | $158,538.24 | | | | | |
| Purchase | 10/11/2022 | 48 | 238.8100 | $11,462.88 | | | | | |
| Purchase | 12/6/2022 | 116 | 246.5600 | $28,600.96 | | | | | |
| Purchase | 1/30/2023 | 161 | 236.1700 | $38,023.37 | Sale | 2/28/2023 | (982) | 216.2800 | ($212,386.96) |
| | | 982 | | $236,625.45 | | | (982) | | ($212,386.96) |
| | | | | | | | **22B200-22B201 Loss** | | **($24,238.49)** |
| **138300-138301** | | | | | | | | | |
| Pre-class holdings | | 800 | | | Sale | 6/25/2020 | (800) | 189.7942 | ($151,835.36) |
| | | | | | *Sales offsetting against opening balance* | | (800) | | ($151,835.36) |
| Purchase | 1/31/2022 | 537 | 205.6971 | $110,459.34 | | | | | |
| Purchase | 1/31/2022 | 463 | 206.6000 | $95,655.80 | Sale | 12/15/2022 | (500) | 245.5550 | ($122,777.50) |
| Purchase | 3/13/2023 | 250 | 218.9928 | $54,748.20 | Sale | 8/23/2023 | (750) | 158.0167 | ($118,512.53) |
| | | 1,250 | | $260,863.34 | | | (1,250) | | ($241,290.03) |
| | | | | | | | **138300-138301 Loss** | | **($19,573.32)** |
| **450600-450623** | | | | | | | | | |
| Pre-class holdings | | 1,818 | | | Sale | 6/25/2021 | (125) | 211.9100 | ($26,488.75) |
| | | | | | Sale | 11/2/2021 | (31) | 221.8400 | ($6,877.04) |
| | | | | | Sale | 11/23/2021 | (266) | 225.8000 | ($60,062.80) |
| | | | | | Sale | 9/27/2022 | (2) | 235.8500 | ($471.70) |
| | | | | | Sale | 3/17/2023 | (79) | 208.8373 | ($16,498.15) |
| | | | | | Sale* | 10/17/2023 | (250) | 117.3300 | ($29,332.50) |
| | | | | | *Sales offsetting against opening balance* | | (753) | | ($139,730.94) |
| | | | | | Sale | 9/25/2020 | (228) | 208.3900 | ($47,512.92) |
| | | | | | Sale | 12/18/2020 | (71) | 210.4800 | ($14,944.08) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 12/21/2020 | (190) | 209.0000 | ($39,710.00) |
| | | | | | Sale | 3/26/2021 | (200) | 203.0800 | ($40,616.00) |
| Purchase | 7/29/2020 | 148 | 191.3800 | $28,324.24 | Sale | 6/25/2021 | (192) | 211.9100 | ($40,686.72) |
| Purchase | 9/18/2020 | 381 | 208.1000 | $79,286.10 | Sale | 9/27/2021 | (167) | 216.7600 | ($36,198.92) |
| Purchase | 10/6/2020 | 160 | 212.2900 | $33,966.40 | Sale | 10/22/2021 | (44) | 220.3100 | ($9,693.64) |
| Purchase | 12/28/2020 | 192 | 213.1400 | $40,922.88 | Sale | 11/2/2021 | (8) | 221.8400 | ($1,774.72) |
| Purchase | 9/17/2021 | 219 | 222.1100 | $48,642.09 | Sale | 3/28/2022 | (161) | 226.3000 | ($36,434.30) |
| Purchase | 12/17/2021 | 220 | 222.5000 | $48,950.00 | Sale | 9/27/2022 | (297) | 235.8500 | ($70,047.45) |
| Purchase | 5/25/2022 | 238 | 195.3400 | $46,490.92 | Sale | 10/31/2022 | (84) | 255.0500 | ($21,424.20) |
| Purchase | 9/30/2022 | 85 | 239.8600 | $20,388.10 | Sale | 3/17/2023 | (1) | 208.8373 | ($208.84) |
| Purchase | 4/28/2023 | 52 | 221.4600 | $11,515.92 | Sale* | 9/15/2023 | (66) | 125.2155 | ($8,264.22) |
| Purchase | 5/25/2023 | 218 | 203.6100 | $44,386.98 | Sale* | 10/17/2023 | (204) | 117.3300 | ($23,935.32) |
| | | 1,913 | | $402,873.63 | | | (1,913) | | ($391,451.33) |
| | | | | | | | **450600-450623 Loss** | | **($11,422.30)** |

**208100-208101**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/4/2023 | 100 | 245.2628 | $24,526.28 | Sale | 7/20/2023 | (100) | 167.8320 | ($16,783.20) |
| | | 100 | | $24,526.28 | | | (100) | | ($16,783.20) |
| | | | | | | | **208100-208101 Loss** | | **($7,743.08)** |

**260700-260745**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/26/2021 | 170 | 218.4486 | $37,136.26 | | | | | |
| Purchase | 12/7/2021 | 270 | 224.1754 | $60,527.36 | Sale | 6/9/2022 | (190) | 237.1137 | ($45,051.60) |
| Purchase | 1/11/2023 | 236 | 241.1448 | $56,910.17 | Sale | 7/5/2022 | (130) | 248.5400 | ($32,310.20) |
| Purchase | 1/13/2023 | 164 | 231.3000 | $37,933.20 | Sale | 9/20/2022 | (120) | 244.2336 | ($29,308.03) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/14/2023 | 160 | 233.7400 | $37,398.40 | Sale | 5/23/2023 | (560) | 209.5600 | ($117,353.60) |
| | | 1,000 | | $229,905.39 | | | (1,000) | | ($224,023.44) |
| | | | | | | | | 260700-260745 Loss | ($5,881.96) |

**432300-432301**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 8/8/2022 | 500 | 258.2487 | $129,124.34 | Sale | 12/6/2022 | (500) | 246.9000 | ($123,450.00) |
| | | 500 | | $129,124.34 | | | (500) | | ($123,450.00) |
| | | | | | | | | 432300-432301 Loss | ($5,674.34) |

**160200-160203**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/22/2021 | 300 | 214.7800 | $64,434.00 | Sale | 2/22/2022 | (300) | 198.4700 | ($59,541.00) |
| | | 300 | | $64,434.00 | | | (300) | | ($59,541.00) |
| | | | | | | | | 160200-160203 Loss | ($4,893.00) |

**319100-319101**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 4,500 | | | Sale | 6/30/2020 | (400) | 189.6264 | ($75,850.56) |
| | | | | | Sale | 12/18/2020 | (400) | 210.4800 | ($84,192.00) |
| | | | | | Sale | 7/27/2021 | (200) | 230.1500 | ($46,030.00) |
| | | | | | Sale | 3/23/2022 | (300) | 221.5500 | ($66,465.00) |
| | | | | | Sale | 4/14/2022 | (800) | 248.7700 | ($199,016.00) |
| | | | | | Sale | 6/17/2022 | (100) | 231.0063 | ($23,100.63) |
| | | | | | Sale | 6/16/2023 | (1,147) | 164.3200 | ($188,475.04) |
| | | | | | Sale | 6/16/2023 | (1,153) | 164.3200 | ($189,460.96) |
| | | | | | *Sales offsetting against opening balance* | | (4,500) | | ($872,590.19) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/18/2022 | 100 | 229.6300 | $22,963.00 | | | | | |
| Purchase | 3/18/2022 | 500 | 229.6300 | $114,815.00 | Sale | 3/23/2022 | (600) | 221.5500 | ($132,930.00) |
| | | 600 | | $137,778.00 | | | (600) | | ($132,930.00) |
| | | | | | | **319100-319101 Loss** | | | **($4,848.00)** |

**378400-378401**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/16/2020 | 50 | 202.5000 | $10,125.00 | | | | | |
| Purchase | 9/28/2020 | 50 | 206.9992 | $10,349.96 | Sale | 1/20/2021 | (75) | 204.7117 | ($15,353.38) |
| Purchase | 12/2/2020 | 50 | 219.0900 | $10,954.50 | Sale | 2/25/2021 | (75) | 189.7084 | ($14,228.13) |
| | | 150 | | $31,429.46 | | | (150) | | ($29,581.51) |
| | | | | | | **378400-378401 Loss** | | | **($1,847.95)** |

**433Y00-433Y01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 7/20/2021 | 850 | 227.0931 | $193,029.16 | Sale | 5/31/2022 | (850) | 225.8200 | ($191,947.00) |
| | | 850 | | $193,029.16 | | | (850) | | ($191,947.00) |
| | | | | | | **433Y00-433Y01 Loss** | | | **($1,082.16)** |
| | | | | | | **Universal-Investment-Gesellschaft mbH Total** | | | **($31,301,820.90)** |

*\*Shares sold within 90 days after the end of the class period have been calculated at the higher value between the actual sales price and the average closing price from the end of the class period to the date of sale.*

**Quoniam Asset Management GmbH**
LIFO Loss in Dollar General Corp. (DG)
Class Period: 05/28/20 - 08/30/23
CUSIP: 256677105
Retained share price: $116.5674 (08/31/23 - 11/28/23)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **Global Equities MinRisk** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 2,970 | | | Sale | 6/2/2020 | (2,170) | 191.5226 | ($415,604.08) |
| | | | | | Sale | 6/3/2020 | (800) | 189.7873 | ($151,829.83) |
| | | | | | *Sales offsetting against opening balance* | | (2,970) | | ($567,433.91) |
| | | | | | | | | | |
| Purchase | 4/13/2021 | 5,838 | 211.8550 | $1,236,809.37 | Sale | 3/21/2023 | (979) | 209.3738 | ($204,976.91) |
| Purchase | 9/27/2022 | 3,856 | 236.1862 | $910,733.99 | Sale | 4/12/2023 | (1,355) | 216.2400 | ($293,005.20) |
| Purchase | 10/19/2022 | 3,676 | 238.1784 | $875,543.80 | Sale | 4/13/2023 | (1,539) | 216.5700 | ($333,301.23) |
| Purchase | 10/20/2022 | 2,952 | 237.7963 | $701,974.68 | Sale | 5/9/2023 | (3,515) | 220.7877 | ($776,068.60) |
| Purchase | 11/29/2022 | 1,114 | 252.0340 | $280,765.88 | | | | | |
| Purchase | 6/29/2023 | 4,390 | 167.4804 | $735,238.96 | Retained | | (14,438) | 116.5674 | ($1,683,000.40) |
| | | 21,826 | | $4,741,066.67 | | | (21,826) | | ($3,290,352.34) |
| | | | | | | | | | |
| | | | | | | | **Global Equities MinRisk Loss** | | **($1,450,714.33)** |
| | | | | | | | | | |
| **UIN-Fonds Nr. 618** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 531 | | | Sale | 10/20/2020 | (531) | 219.2748 | ($116,434.92) |
| | | | | | *Sales offsetting against opening balance* | | (531) | | ($116,434.92) |
| | | | | | | | | | |
| Purchase | 2/23/2021 | 922 | 196.2390 | $180,932.40 | | | | | |
| Purchase | 8/26/2021 | 1,050 | 224.3186 | $235,534.50 | | | | | |
| Purchase | 12/9/2021 | 614 | 221.2172 | $135,827.38 | | | | | |
| Purchase | 2/17/2022 | 1,229 | 197.8303 | $243,133.44 | | | | | |
| Purchase | 9/20/2022 | 1,355 | 243.5790 | $330,049.55 | Sale | 10/8/2021 | (490) | 210.2891 | ($103,041.68) |
| Purchase | 9/20/2022 | 416 | 243.2120 | $101,176.20 | Sale | 4/3/2023 | (611) | 211.8700 | ($129,452.57) |
| Purchase | 10/25/2022 | 1,052 | 249.5556 | $262,532.52 | | | | | |
| Purchase | 7/11/2023 | 1,226 | 169.6790 | $208,026.48 | Retained | | (6,763) | 116.5674 | ($788,345.46) |
| | | 7,864 | | $1,697,212.46 | | | (7,864) | | ($1,020,839.71) |
| | | | | | | | | | |
| | | | | | | | **UIN-Fonds Nr. 618 Loss** | | **($676,372.76)** |
| | | | | | | | | | |
| | | | | | | | **Quoniam Asset Management GmbH Total** | | **($2,127,087.08)** |